ASK LLP
ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

Defendant: **The Step2 Company, LLC**
Bankruptcy Case: **Bed Bath & Beyond Inc.**
Preference Period: **Jan 23, 2023 - Apr 23, 2023**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680658 | 12/5/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680558 | 12/5/2022 | $243.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680573 | 12/5/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680574 | 12/5/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680597 | 12/5/2022 | $142.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680598 | 12/5/2022 | $55.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680614 | 12/5/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48681534 | 12/5/2022 | $125.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680616 | 12/5/2022 | $243.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680550 | 12/5/2022 | $38.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680895 | 12/5/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48681352 | 12/5/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48681387 | 12/5/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48681388 | 12/5/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48681438 | 12/5/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48681445 | 12/5/2022 | $47.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48684628 | 12/6/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680615 | 12/5/2022 | $137.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680514 | 12/5/2022 | $142.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680436 | 12/5/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680437 | 12/5/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680464 | 12/5/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680465 | 12/5/2022 | $241.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680466 | 12/5/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680467 | 12/5/2022 | $91.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680479 | 12/5/2022 | $137.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680557 | 12/5/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680510 | 12/5/2022 | $137.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680551 | 12/5/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680515 | 12/5/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680528 | 12/5/2022 | $38.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680529 | 12/5/2022 | $38.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680530 | 12/5/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680548 | 12/5/2022 | $137.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680549 | 12/5/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48681587 | 12/5/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680480 | 12/5/2022 | $94.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48684513 | 12/6/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48684324 | 12/6/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48684378 | 12/6/2022 | $51.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48684379 | 12/6/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48684380 | 12/6/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48684446 | 12/6/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48684447 | 12/6/2022 | $29.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48681500 | 12/5/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48684512 | 12/6/2022 | $47.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48684118 | 12/5/2022 | $87.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48684514 | 12/6/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48684515 | 12/6/2022 | $125.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48684516 | 12/6/2022 | $84.23 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48684572 | 12/6/2022 | $35.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48684625 | 12/6/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48684626 | 12/6/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48319860 | 9/20/2022 | $265.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48684511 | 12/6/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48681915 | 12/5/2022 | $84.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48681616 | 12/5/2022 | $29.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48681617 | 12/5/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48681653 | 12/5/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48681678 | 12/5/2022 | $65.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48681732 | 12/5/2022 | $51.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48681788 | 12/5/2022 | $35.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48681875 | 12/5/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48684120 | 12/5/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48681883 | 12/5/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48684119 | 12/5/2022 | $65.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48684004 | 12/5/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48684065 | 12/5/2022 | $135.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48684077 | 12/5/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48684089 | 12/5/2022 | $125.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48684090 | 12/5/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48684117 | 12/5/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680418 | 12/5/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48681876 | 12/5/2022 | $56.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48676026 | 12/5/2022 | $87.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48675748 | 12/5/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48675749 | 12/5/2022 | $69.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48675883 | 12/5/2022 | $29.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48675884 | 12/5/2022 | $65.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48675885 | 12/5/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48675886 | 12/5/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680435 | 12/5/2022 | $91.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48676025 | 12/5/2022 | $71.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48675745 | 12/5/2022 | $29.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48676146 | 12/5/2022 | $65.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48676147 | 12/5/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48676148 | 12/5/2022 | $84.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48676281 | 12/5/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48676282 | 12/5/2022 | $29.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48676283 | 12/5/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48676284 | 12/5/2022 | $87.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48676024 | 12/5/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48675492 | 12/5/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48674363 | 12/4/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48674394 | 12/4/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48674429 | 12/4/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48674430 | 12/4/2022 | $142.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48674431 | 12/4/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48675367 | 12/5/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48675368 | 12/5/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48675747 | 12/5/2022 | $87.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48675491 | 12/5/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48675746 | 12/5/2022 | $29.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48675493 | 12/5/2022 | $46.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48675494 | 12/5/2022 | $71.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48675543 | 12/5/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48675622 | 12/5/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48675623 | 12/5/2022 | $255.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48675624 | 12/5/2022 | $51.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48679243 | 12/5/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48675369 | 12/5/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680387 | 12/5/2022 | $91.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48676337 | 12/5/2022 | $255.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680336 | 12/5/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680362 | 12/5/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680363 | 12/5/2022 | $94.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680364 | 12/5/2022 | $38.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680365 | 12/5/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680366 | 12/5/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680320 | 12/5/2022 | $243.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680386 | 12/5/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680317 | 12/5/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680388 | 12/5/2022 | $94.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680411 | 12/5/2022 | $158.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680412 | 12/5/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680413 | 12/5/2022 | $33.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680414 | 12/5/2022 | $243.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680415 | 12/5/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48684690 | 12/6/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680385 | 12/5/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680285 | 12/5/2022 | $66.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680434 | 12/5/2022 | $38.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48679244 | 12/5/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48679245 | 12/5/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48679360 | 12/5/2022 | $60.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48679579 | 12/5/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680281 | 12/5/2022 | $33.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680282 | 12/5/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680335 | 12/5/2022 | $91.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680284 | 12/5/2022 | $91.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48679186 | 12/5/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680286 | 12/5/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680287 | 12/5/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680298 | 12/5/2022 | $91.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680299 | 12/5/2022 | $91.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680300 | 12/5/2022 | $158.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680315 | 12/5/2022 | $91.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680316 | 12/5/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48680283 | 12/5/2022 | $137.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692268 | 12/8/2022 | $35.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692260 | 12/8/2022 | $436.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692261 | 12/8/2022 | $265.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692262 | 12/8/2022 | $235.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692263 | 12/8/2022 | $338.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692264 | 12/8/2022 | $197.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692265 | 12/8/2022 | $98.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692477 | 12/7/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692267 | 12/8/2022 | $166.38 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692257 | 12/8/2022 | $187.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692384 | 12/7/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692385 | 12/7/2022 | $87.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692386 | 12/7/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692387 | 12/7/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692388 | 12/7/2022 | $87.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692389 | 12/7/2022 | $71.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48684627 | 12/6/2022 | $84.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692266 | 12/8/2022 | $456.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692240 | 12/8/2022 | $482.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692100 | 12/6/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692149 | 12/6/2022 | $29.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692150 | 12/6/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692196 | 12/6/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692197 | 12/6/2022 | $47.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692234 | 12/8/2022 | $965.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692236 | 12/8/2022 | $137.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692259 | 12/8/2022 | $146.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692238 | 12/8/2022 | $137.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692258 | 12/8/2022 | $35.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692242 | 12/8/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692252 | 12/8/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692253 | 12/8/2022 | $192.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692254 | 12/8/2022 | $98.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692255 | 12/8/2022 | $416.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692256 | 12/8/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692478 | 12/7/2022 | $66.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692237 | 12/8/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48695553 | 12/7/2022 | $47.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48695418 | 12/7/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48695422 | 12/7/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48695440 | 12/7/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48695441 | 12/7/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48695442 | 12/7/2022 | $243.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48695447 | 12/7/2022 | $106.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692476 | 12/7/2022 | $47.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48695480 | 12/7/2022 | $142.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48695395 | 12/7/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48695581 | 12/7/2022 | $137.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48695582 | 12/7/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48695809 | 12/7/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48695966 | 12/7/2022 | $346.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48696042 | 12/7/2022 | $71.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48696116 | 12/7/2022 | $58.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48696184 | 12/7/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48695479 | 12/7/2022 | $36.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692991 | 12/7/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692651 | 12/7/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692652 | 12/7/2022 | $29.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692742 | 12/7/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692743 | 12/7/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692744 | 12/7/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692824 | 12/7/2022 | $84.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692909 | 12/7/2022 | $346.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48695417 | 12/7/2022 | $47.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692990 | 12/7/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48695397 | 12/7/2022 | $158.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48695350 | 12/7/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48695351 | 12/7/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48695364 | 12/7/2022 | $91.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48695365 | 12/7/2022 | $91.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48695393 | 12/7/2022 | $91.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48695394 | 12/7/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692069 | 12/6/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692989 | 12/7/2022 | $125.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48688032 | 12/6/2022 | $97.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48687903 | 12/6/2022 | $97.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48687912 | 12/6/2022 | $82.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48687975 | 12/6/2022 | $94.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48687976 | 12/6/2022 | $243.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48687978 | 12/6/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48687979 | 12/6/2022 | $243.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692099 | 12/6/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48688009 | 12/6/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48687849 | 12/6/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48688033 | 12/6/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48688130 | 12/6/2022 | $255.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48688220 | 12/6/2022 | $135.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48688222 | 12/6/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48688306 | 12/6/2022 | $29.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48688307 | 12/6/2022 | $66.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48688309 | 12/6/2022 | $29.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48688008 | 12/6/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48687841 | 12/6/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48684765 | 12/6/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48684766 | 12/6/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48684767 | 12/6/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48687605 | 12/6/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48687809 | 12/6/2022 | $97.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48687811 | 12/6/2022 | $137.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48687812 | 12/6/2022 | $33.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48687879 | 12/6/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48687814 | 12/6/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48687875 | 12/6/2022 | $47.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48687842 | 12/6/2022 | $47.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48687843 | 12/6/2022 | $26.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48687844 | 12/6/2022 | $158.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48687846 | 12/6/2022 | $91.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48687847 | 12/6/2022 | $36.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48687848 | 12/6/2022 | $53.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48688397 | 12/6/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48687813 | 12/6/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48691984 | 12/7/2022 | $513.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48688392 | 12/6/2022 | $29.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48691976 | 12/7/2022 | $194.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48691977 | 12/7/2022 | $182.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48691978 | 12/7/2022 | $206.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48691979 | 12/7/2022 | $83.19 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48691980 | 12/7/2022 | $140.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48691981 | 12/7/2022 | $716.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48691974 | 12/7/2022 | $166.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48691983 | 12/7/2022 | $249.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48691973 | 12/7/2022 | $344.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48691985 | 12/7/2022 | $371.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48691986 | 12/7/2022 | $197.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48691987 | 12/7/2022 | $257.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48691988 | 12/7/2022 | $374.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48691989 | 12/7/2022 | $73.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48691990 | 12/7/2022 | $71.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48674321 | 12/4/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48691982 | 12/7/2022 | $686.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48688733 | 12/6/2022 | $255.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48692094 | 12/6/2022 | $137.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48688555 | 12/6/2022 | $65.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48688557 | 12/6/2022 | $35.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48688558 | 12/6/2022 | $47.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48688559 | 12/6/2022 | $35.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48688634 | 12/6/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48688640 | 12/6/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48691975 | 12/7/2022 | $447.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48688732 | 12/6/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48688393 | 12/6/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48691750 | 12/7/2022 | $418.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48691753 | 12/7/2022 | $166.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48691755 | 12/7/2022 | $91.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48691757 | 12/7/2022 | $166.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48691761 | 12/7/2022 | $73.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48691971 | 12/7/2022 | $468.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48691972 | 12/7/2022 | $645.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48688641 | 12/6/2022 | $125.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48661737 | 12/2/2022 | $97.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48661631 | 12/5/2022 | $274.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48661706 | 12/2/2022 | $91.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48661714 | 12/2/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48661725 | 12/2/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48661726 | 12/2/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48661727 | 12/2/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48661904 | 12/2/2022 | $29.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48661736 | 12/2/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48660338 | 12/2/2022 | $296.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48661744 | 12/2/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48661751 | 12/2/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48661757 | 12/2/2022 | $137.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48661758 | 12/2/2022 | $243.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48661759 | 12/2/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48661873 | 12/2/2022 | $296.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48674362 | 12/4/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48661735 | 12/2/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48659731 | 12/2/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48653721 | 12/2/2022 | $255.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48653783 | 12/2/2022 | $29.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48653784 | 12/2/2022 | $346.66 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48659593 | 12/2/2022 | $36.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48659594 | 12/2/2022 | $243.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48659595 | 12/2/2022 | $36.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48659657 | 12/2/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48660505 | 12/2/2022 | $35.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48659730 | 12/2/2022 | $97.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48660417 | 12/2/2022 | $56.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48659759 | 12/2/2022 | $97.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48659789 | 12/2/2022 | $142.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48659790 | 12/2/2022 | $91.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48660071 | 12/2/2022 | $84.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48660072 | 12/2/2022 | $35.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48660337 | 12/2/2022 | $84.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48661905 | 12/2/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48659689 | 12/2/2022 | $243.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662102 | 12/5/2022 | $285.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662091 | 12/2/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662092 | 12/2/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662096 | 12/5/2022 | $384.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662097 | 12/5/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662098 | 12/5/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662099 | 12/5/2022 | $133.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48661874 | 12/2/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662101 | 12/5/2022 | $703.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662088 | 12/2/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662105 | 12/5/2022 | $291.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662106 | 12/5/2022 | $285.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662107 | 12/5/2022 | $194.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662108 | 12/5/2022 | $97.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662109 | 12/5/2022 | $285.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662110 | 12/5/2022 | $137.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662111 | 12/5/2022 | $137.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662100 | 12/5/2022 | $137.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662017 | 12/2/2022 | $56.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48661906 | 12/2/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48661934 | 12/2/2022 | $29.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48661935 | 12/2/2022 | $84.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48661936 | 12/2/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48661963 | 12/2/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48661964 | 12/2/2022 | $56.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48661965 | 12/2/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662090 | 12/2/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48661992 | 12/2/2022 | $73.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662089 | 12/2/2022 | $346.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662050 | 12/2/2022 | $84.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662051 | 12/2/2022 | $296.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662052 | 12/2/2022 | $121.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662053 | 12/2/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662054 | 12/2/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662087 | 12/2/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48653588 | 12/2/2022 | $60.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48661991 | 12/2/2022 | $65.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48530652 | 11/16/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48482449 | 11/8/2022 | $104.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48482452 | 11/8/2022 | $985.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48482454 | 11/8/2022 | $666.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48482459 | 11/8/2022 | $83.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48519056 | 11/14/2022 | $724.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48519062 | 11/14/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48653720 | 12/2/2022 | $60.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48530644 | 11/16/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48442135 | 10/24/2022 | $249.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48530665 | 11/16/2022 | $724.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48530701 | 11/16/2022 | $200.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48530702 | 11/16/2022 | $142.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48542793 | 11/21/2022 | $747.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48555030 | 11/22/2022 | $1,837.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48555031 | 11/22/2022 | $2,875.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48555034 | 11/22/2022 | $73.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48519064 | 11/15/2022 | $2,816.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48440795 | 10/25/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48347728RP | 9/28/2022 | $622.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48349789RP | 9/27/2022 | $307.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48349799RP | 9/27/2022 | $135.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48369581 | 10/4/2022 | $482.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48402536 | 10/12/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48440640 | 10/26/2022 | $1,641.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48440648 | 10/25/2022 | $669.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48442215 | 10/26/2022 | $52.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48440665 | 10/25/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48442213 | 10/26/2022 | $73.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48440843 | 10/25/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48442093 | 10/24/2022 | $194.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48442094 | 10/24/2022 | $111.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48442094M1 | 10/24/2022 | $65.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48442094M2 | 10/24/2022 | $65.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48442134 | 10/24/2022 | $265.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48555049 | 11/22/2022 | $458.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48440663 | 10/25/2022 | $599.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48653435 | 12/2/2022 | $60.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48555036 | 11/22/2022 | $271.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48643198 | 12/6/2022 | $94.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48643199 | 12/6/2022 | $284.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48653380 | 12/2/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48653381 | 12/2/2022 | $50.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48653382 | 12/2/2022 | $35.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48653383 | 12/2/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48621076 | 11/29/2022 | $281.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48653434 | 12/2/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48621040 | 11/30/2022 | $572.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48653436 | 12/2/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48653437 | 12/2/2022 | $50.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48653514 | 12/2/2022 | $58.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48653515 | 12/2/2022 | $60.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48653516 | 12/2/2022 | $60.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48653517 | 12/2/2022 | $135.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662128 | 12/6/2022 | $83.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48653433 | 12/2/2022 | $56.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48555063 | 11/23/2022 | $411.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48653589 | 12/2/2022 | $29.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48555055 | 11/23/2022 | $390.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48555056 | 11/23/2022 | $249.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48555057 | 11/23/2022 | $220.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48555058 | 11/23/2022 | $243.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48555059 | 11/23/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48555060 | 11/23/2022 | $1,139.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48621104 | 11/30/2022 | $724.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48555062 | 11/23/2022 | $718.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48555038 | 11/22/2022 | $325.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48555064 | 11/23/2022 | $83.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48555067 | 11/22/2022 | $1,059.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48570476 | 11/22/2022 | $220.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48570488 | 11/22/2022 | $282.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48570496 | 11/22/2022 | $106.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48570497 | 11/22/2022 | $146.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48582408 | 11/30/2022 | $91.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48555061 | 11/23/2022 | $564.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48671582 | 12/5/2022 | $29.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48669251 | 12/3/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48671268 | 12/5/2022 | $65.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48671269 | 12/5/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48671270 | 12/5/2022 | $346.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48671430 | 12/5/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48671579 | 12/5/2022 | $65.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48666624 | 12/5/2022 | $73.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48671581 | 12/5/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48669213 | 12/3/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48671738 | 12/5/2022 | $84.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48671739 | 12/5/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48671740 | 12/5/2022 | $33.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48671741 | 12/5/2022 | $29.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48671742 | 12/5/2022 | $87.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48671743 | 12/5/2022 | $255.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48671913 | 12/5/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48671580 | 12/5/2022 | $29.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48669115 | 12/3/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662126 | 12/6/2022 | $249.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48666696 | 12/5/2022 | $255.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48666771 | 12/5/2022 | $73.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48666772 | 12/5/2022 | $255.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48669002 | 12/3/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48669003 | 12/3/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48669004 | 12/3/2022 | $234.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48669250 | 12/3/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48669086 | 12/3/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48669214 | 12/3/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48669116 | 12/3/2022 | $243.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48669117 | 12/3/2022 | $137.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48669144 | 12/3/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48669145 | 12/3/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48669184 | 12/3/2022 | $47.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48669212 | 12/3/2022 | $91.49 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48671926 | 12/5/2022 | $135.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48669051 | 12/3/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48674214 | 12/4/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48671914 | 12/5/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48672422 | 12/5/2022 | $125.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48672423 | 12/5/2022 | $154.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48674180 | 12/4/2022 | $142.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48674181 | 12/4/2022 | $47.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48674182 | 12/4/2022 | $243.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48674183 | 12/4/2022 | $97.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48672420 | 12/5/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48674185 | 12/4/2022 | $243.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48672419 | 12/5/2022 | $73.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48674215 | 12/4/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48674284 | 12/4/2022 | $137.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48674285 | 12/4/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48674286 | 12/4/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48674287 | 12/4/2022 | $106.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48674320 | 12/4/2022 | $47.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48696364 | 12/7/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48674184 | 12/4/2022 | $47.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48672233 | 12/5/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48666623 | 12/5/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48671927 | 12/5/2022 | $135.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48671928 | 12/5/2022 | $135.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48672074 | 12/5/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48672075 | 12/5/2022 | $69.74 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48672085 | 12/5/2022 | $346.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48672230 | 12/5/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48672421 | 12/5/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48672232 | 12/5/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48671915 | 12/5/2022 | $51.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48672234 | 12/5/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48672235 | 12/5/2022 | $87.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48672236 | 12/5/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48672237 | 12/5/2022 | $84.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48672238 | 12/5/2022 | $346.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48672245 | 12/5/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48672418 | 12/5/2022 | $73.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48672231 | 12/5/2022 | $33.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662275 | 12/8/2022 | $197.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662192 | 12/6/2022 | $166.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662193 | 12/6/2022 | $251.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662194 | 12/6/2022 | $578.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662195 | 12/6/2022 | $171.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662196 | 12/6/2022 | $130.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662262 | 12/6/2022 | $323.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48666625 | 12/5/2022 | $73.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662273 | 12/8/2022 | $603.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662189 | 12/6/2022 | $35.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662276 | 12/8/2022 | $166.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662277 | 12/8/2022 | $91.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662278 | 12/8/2022 | $108.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662279 | 12/8/2022 | $105.45 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662280 | 12/8/2022 | $846.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662281 | 12/8/2022 | $883.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662282 | 12/8/2022 | $460.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662271 | 12/6/2022 | $194.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662156 | 12/6/2022 | $428.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48674322 | 12/4/2022 | $94.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662130 | 12/6/2022 | $70.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662131 | 12/6/2022 | $182.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662132 | 12/6/2022 | $118.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662133 | 12/6/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662152 | 12/6/2022 | $398.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662153 | 12/6/2022 | $73.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662191 | 12/6/2022 | $270.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662155 | 12/6/2022 | $586.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662190 | 12/6/2022 | $249.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662183 | 12/6/2022 | $552.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662184 | 12/6/2022 | $197.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662185 | 12/6/2022 | $236.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662186 | 12/6/2022 | $166.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662187 | 12/6/2022 | $182.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662188 | 12/6/2022 | $140.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662285 | 12/8/2022 | $476.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662154 | 12/6/2022 | $466.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48666369 | 12/5/2022 | $255.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662283 | 12/8/2022 | $772.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48666302 | 12/5/2022 | $33.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48666303 | 12/5/2022 | $35.15 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48666304 | 12/5/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48666305 | 12/5/2022 | $33.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48666365 | 12/5/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48666366 | 12/5/2022 | $29.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662863 | 12/5/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48666368 | 12/5/2022 | $29.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662862 | 12/5/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48666370 | 12/5/2022 | $29.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48666432 | 12/5/2022 | $125.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48666488 | 12/5/2022 | $29.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48666489 | 12/5/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48666490 | 12/5/2022 | $33.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48666561 | 12/5/2022 | $51.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48666562 | 12/5/2022 | $135.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48666367 | 12/5/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662547 | 12/5/2022 | $29.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662127 | 12/6/2022 | $166.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662286 | 12/8/2022 | $413.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662287 | 12/8/2022 | $73.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662381 | 12/5/2022 | $51.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662382 | 12/5/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662383 | 12/5/2022 | $255.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662384 | 12/5/2022 | $255.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662864 | 12/5/2022 | $87.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662496 | 12/5/2022 | $56.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662284 | 12/8/2022 | $271.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662548 | 12/5/2022 | $65.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662549 | 12/5/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662550 | 12/5/2022 | $60.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662632 | 12/5/2022 | $33.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662633 | 12/5/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662651 | 12/5/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662703 | 12/5/2022 | $35.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48662477 | 12/5/2022 | $65.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48724749 | 12/12/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48724516 | 12/12/2022 | $135.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48724517 | 12/12/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48724518 | 12/12/2022 | $29.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48724526 | 12/12/2022 | $73.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48724735 | 12/12/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48724736 | 12/12/2022 | $97.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48728001 | 12/11/2022 | $137.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48724738 | 12/12/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48724513 | 12/12/2022 | $255.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48724750 | 12/12/2022 | $346.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48724751 | 12/12/2022 | $29.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48727898 | 12/11/2022 | $243.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48727948 | 12/11/2022 | $72.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48727978 | 12/11/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48727979 | 12/11/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48712506 | 12/9/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48724737 | 12/12/2022 | $73.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48724107 | 12/12/2022 | $255.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48723683 | 12/12/2022 | $85.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48723886 | 12/12/2022 | $58.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48723887 | 12/12/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48723888 | 12/12/2022 | $135.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48724093 | 12/12/2022 | $346.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48724094 | 12/12/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48724095 | 12/12/2022 | $135.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48724515 | 12/12/2022 | $56.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48724106 | 12/12/2022 | $135.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48724514 | 12/12/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48724295 | 12/12/2022 | $33.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48724296 | 12/12/2022 | $87.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48724304 | 12/12/2022 | $71.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48724305 | 12/12/2022 | $255.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48724511 | 12/12/2022 | $73.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48724512 | 12/12/2022 | $84.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48728023 | 12/11/2022 | $137.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48724096 | 12/12/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735794 | 12/12/2022 | $36.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735758 | 12/12/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735759 | 12/12/2022 | $243.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735760 | 12/12/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735761 | 12/12/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735762 | 12/12/2022 | $243.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735763 | 12/12/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48727980 | 12/11/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735793 | 12/12/2022 | $91.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48732460 | 12/12/2022 | $46.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735795 | 12/12/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735796 | 12/12/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735797 | 12/12/2022 | $94.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735798 | 12/12/2022 | $97.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735799 | 12/12/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735800 | 12/12/2022 | $91.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735801 | 12/12/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735764 | 12/12/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48729796 | 12/12/2022 | $255.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48728059 | 12/11/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48728060 | 12/11/2022 | $91.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48728061 | 12/11/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48728088 | 12/11/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48728089 | 12/11/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48729339 | 12/12/2022 | $65.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48729473 | 12/12/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735757 | 12/12/2022 | $33.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48729795 | 12/12/2022 | $84.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48732495 | 12/12/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48729951 | 12/12/2022 | $29.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48730109 | 12/12/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48730259 | 12/12/2022 | $58.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48730406 | 12/12/2022 | $51.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48732210 | 12/12/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48732410 | 12/12/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48723678 | 12/12/2022 | $70.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48729638 | 12/12/2022 | $56.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48717257 | 12/12/2022 | $87.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48717174 | 12/12/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48717175 | 12/12/2022 | $39.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48717176 | 12/12/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48717177 | 12/12/2022 | $29.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48717253 | 12/12/2022 | $35.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48717254 | 12/12/2022 | $84.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48723682 | 12/12/2022 | $71.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48717256 | 12/12/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48716990 | 12/12/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48717334 | 12/12/2022 | $33.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48717335 | 12/12/2022 | $65.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48717336 | 12/12/2022 | $84.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48717442 | 12/12/2022 | $35.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48717538 | 12/12/2022 | $65.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48717539 | 12/12/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48717540 | 12/12/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48717255 | 12/12/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48716701 | 12/9/2022 | $29.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48696185 | 12/7/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48712508 | 12/9/2022 | $29.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48716511 | 12/9/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48716518 | 12/9/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48716519 | 12/9/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48716525 | 12/9/2022 | $243.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48716657 | 12/9/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48716992 | 12/12/2022 | $85.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48716687 | 12/9/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48716991 | 12/12/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48716709 | 12/9/2022 | $29.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48716723 | 12/9/2022 | $29.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48716738 | 12/9/2022 | $73.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48716748 | 12/9/2022 | $65.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48716757 | 12/9/2022 | $73.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48716913 | 12/12/2022 | $255.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48720309 | 12/12/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48716670 | 12/9/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48723305 | 12/12/2022 | $35.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48720307 | 12/12/2022 | $346.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48722826 | 12/10/2022 | $142.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48722845 | 12/10/2022 | $36.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48722846 | 12/10/2022 | $47.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48722886 | 12/10/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48722907 | 12/10/2022 | $243.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48723302 | 12/12/2022 | $255.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48722824 | 12/10/2022 | $243.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48723304 | 12/12/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48722805 | 12/10/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48723495 | 12/12/2022 | $58.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48723496 | 12/12/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48723497 | 12/12/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48723675 | 12/12/2022 | $47.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48723676 | 12/12/2022 | $125.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48723677 | 12/12/2022 | $125.67 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735839 | 12/12/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48723303 | 12/12/2022 | $125.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48720852 | 12/12/2022 | $56.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48723681 | 12/12/2022 | $87.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48720310 | 12/12/2022 | $125.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48720311 | 12/12/2022 | $346.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48720312 | 12/12/2022 | $125.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48720601 | 12/12/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48720602 | 12/12/2022 | $65.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48720603 | 12/12/2022 | $47.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48722825 | 12/10/2022 | $94.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48720851 | 12/12/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48720308 | 12/12/2022 | $35.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48720946 | 12/12/2022 | $35.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48722752 | 12/10/2022 | $158.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48722753 | 12/10/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48722754 | 12/10/2022 | $137.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48722777 | 12/10/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48722778 | 12/10/2022 | $142.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48722804 | 12/10/2022 | $91.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48720678 | 12/12/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48745615 | 12/13/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48744281 | 12/13/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48744282 | 12/13/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48744395 | 12/13/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48745494 | 12/13/2022 | $91.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48745501 | 12/13/2022 | $243.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48745533 | 12/13/2022 | $33.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48739764 | 12/12/2022 | $73.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48745614 | 12/13/2022 | $55.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48744180 | 12/13/2022 | $135.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48745628 | 12/13/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48745629 | 12/13/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48745676 | 12/13/2022 | $33.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48745677 | 12/13/2022 | $91.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48745678 | 12/13/2022 | $94.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48745698 | 12/13/2022 | $91.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48745706 | 12/13/2022 | $91.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48745600 | 12/13/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48743716 | 12/13/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735837 | 12/12/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48739766 | 12/12/2022 | $130.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48739888 | 12/12/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48739903 | 12/12/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48743610 | 12/13/2022 | $65.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48743611 | 12/13/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48743612 | 12/13/2022 | $346.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48744280 | 12/13/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48743614 | 12/13/2022 | $35.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48744279 | 12/13/2022 | $58.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48743825 | 12/13/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48743826 | 12/13/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48743827 | 12/13/2022 | $35.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48743945 | 12/13/2022 | $69.74 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48743946 | 12/13/2022 | $29.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48744179 | 12/13/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48745765 | 12/13/2022 | $73.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48743613 | 12/13/2022 | $84.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48750308 | 12/13/2022 | $346.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48745731 | 12/13/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48749603 | 12/13/2022 | $73.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48749604 | 12/13/2022 | $219.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48749605 | 12/13/2022 | $226.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48749606 | 12/13/2022 | $166.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48750164 | 12/13/2022 | $47.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48750197 | 12/13/2022 | $142.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48749601 | 12/13/2022 | $135.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48750289 | 12/13/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48749600 | 12/13/2022 | $467.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48750318 | 12/13/2022 | $84.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48750320 | 12/13/2022 | $35.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48750321 | 12/13/2022 | $346.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48750341 | 12/13/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48750342 | 12/13/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48750350 | 12/13/2022 | $346.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48750359 | 12/13/2022 | $346.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48750268 | 12/13/2022 | $91.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48746481 | 12/13/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48739752 | 12/12/2022 | $73.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48745975 | 12/13/2022 | $73.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48746042 | 12/13/2022 | $73.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48746043 | 12/13/2022 | $73.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48746154 | 12/13/2022 | $97.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48746310 | 12/13/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48746359 | 12/13/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48749602 | 12/13/2022 | $249.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48746427 | 12/13/2022 | $65.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48745739 | 12/13/2022 | $243.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48746482 | 12/13/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48746576 | 12/13/2022 | $255.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48746757 | 12/13/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48746807 | 12/13/2022 | $35.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48746861 | 12/13/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48749598 | 12/13/2022 | $146.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48749599 | 12/13/2022 | $220.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48746401 | 12/13/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735965 | 12/12/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735902 | 12/12/2022 | $33.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735903 | 12/12/2022 | $142.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735933 | 12/12/2022 | $243.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735934 | 12/12/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735935 | 12/12/2022 | $212.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735936 | 12/12/2022 | $55.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48739765 | 12/12/2022 | $73.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735938 | 12/12/2022 | $243.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735899 | 12/12/2022 | $38.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735966 | 12/12/2022 | $137.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735967 | 12/12/2022 | $36.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735968 | 12/12/2022 | $33.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735969 | 12/12/2022 | $243.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48736001 | 12/12/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48736002 | 12/12/2022 | $91.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48736003 | 12/12/2022 | $36.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735937 | 12/12/2022 | $91.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735868 | 12/12/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48712505 | 12/9/2022 | $97.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735840 | 12/12/2022 | $212.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735841 | 12/12/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735862 | 12/12/2022 | $158.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735863 | 12/12/2022 | $38.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735864 | 12/12/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735865 | 12/12/2022 | $66.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735901 | 12/12/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735867 | 12/12/2022 | $97.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735900 | 12/12/2022 | $33.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735869 | 12/12/2022 | $137.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735870 | 12/12/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735895 | 12/12/2022 | $137.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735896 | 12/12/2022 | $137.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735897 | 12/12/2022 | $137.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735898 | 12/12/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48736044 | 12/12/2022 | $255.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735866 | 12/12/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48739299 | 12/12/2022 | $158.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48736042 | 12/12/2022 | $29.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48736617 | 12/12/2022 | $58.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48736715 | 12/12/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48736716 | 12/12/2022 | $97.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48736718 | 12/12/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48736822 | 12/12/2022 | $35.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48736823 | 12/12/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48736615 | 12/12/2022 | $71.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48738137 | 12/13/2022 | $2,019.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48736614 | 12/12/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48739300 | 12/12/2022 | $38.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48739307 | 12/12/2022 | $36.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48739359 | 12/12/2022 | $106.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48739367 | 12/12/2022 | $36.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48739487 | 12/12/2022 | $33.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48739601 | 12/12/2022 | $26.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48739751 | 12/12/2022 | $73.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48736824 | 12/12/2022 | $71.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48736271 | 12/12/2022 | $135.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48735838 | 12/12/2022 | $158.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48736154 | 12/12/2022 | $29.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48736155 | 12/12/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48736156 | 12/12/2022 | $73.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48736157 | 12/12/2022 | $97.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48736267 | 12/12/2022 | $65.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48736268 | 12/12/2022 | $125.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48736616 | 12/12/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48736270 | 12/12/2022 | $85.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48736043 | 12/12/2022 | $73.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48736397 | 12/12/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48736399 | 12/12/2022 | $97.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48736400 | 12/12/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48736401 | 12/12/2022 | $87.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48736507 | 12/12/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48736508 | 12/12/2022 | $97.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48736613 | 12/12/2022 | $65.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48736269 | 12/12/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707637 | 12/8/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707470 | 12/8/2022 | $137.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707475 | 12/8/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707481 | 12/8/2022 | $36.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707506 | 12/8/2022 | $33.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707514 | 12/8/2022 | $137.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707515 | 12/8/2022 | $158.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707734 | 12/9/2022 | $274.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707595 | 12/8/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707247 | 12/9/2022 | $274.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707669 | 12/8/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707670 | 12/8/2022 | $56.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707671 | 12/8/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707672 | 12/8/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707686 | 12/8/2022 | $84.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707687 | 12/8/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48712507 | 12/9/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707582 | 12/8/2022 | $85.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48704496 | 12/8/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48704152 | 12/8/2022 | $71.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48704153 | 12/8/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48704154 | 12/8/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48704162 | 12/8/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48704163 | 12/8/2022 | $135.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48704401 | 12/8/2022 | $35.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48704493 | 12/8/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707249 | 12/9/2022 | $142.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48704495 | 12/8/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707248 | 12/9/2022 | $137.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48704504 | 12/8/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48704604 | 12/8/2022 | $65.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48704605 | 12/8/2022 | $87.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707244 | 12/9/2022 | $965.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707245 | 12/9/2022 | $965.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707246 | 12/9/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707735 | 12/9/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48704494 | 12/8/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707775 | 12/9/2022 | $166.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707767 | 12/12/2022 | $70.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707768 | 12/12/2022 | $261.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707769 | 12/12/2022 | $252.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707770 | 12/12/2022 | $146.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707771 | 12/12/2022 | $73.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707772 | 12/9/2022 | $789.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707708 | 12/8/2022 | $84.23 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707774 | 12/9/2022 | $130.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707764 | 12/12/2022 | $293.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707776 | 12/9/2022 | $422.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707777 | 12/9/2022 | $424.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707778 | 12/9/2022 | $156.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707779 | 12/9/2022 | $143.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707780 | 12/9/2022 | $857.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707781 | 12/9/2022 | $614.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707782 | 12/9/2022 | $475.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707773 | 12/9/2022 | $256.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707757 | 12/9/2022 | $395.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707737 | 12/9/2022 | $137.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707738 | 12/9/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707740 | 12/9/2022 | $285.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707751 | 12/9/2022 | $208.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707752 | 12/9/2022 | $226.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707753 | 12/9/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707754 | 12/9/2022 | $472.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707766 | 12/12/2022 | $212.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707756 | 12/9/2022 | $83.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707765 | 12/12/2022 | $346.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707758 | 12/9/2022 | $335.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707759 | 12/9/2022 | $226.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707760 | 12/9/2022 | $587.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707761 | 12/9/2022 | $156.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707762 | 12/9/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707763 | 12/12/2022 | $166.38 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48704038 | 12/8/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707755 | 12/9/2022 | $500.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48701074 | 12/8/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48700594 | 12/7/2022 | $29.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48700595 | 12/7/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48700671 | 12/7/2022 | $135.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48700889 | 12/8/2022 | $3,206.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48700936 | 12/8/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48700937 | 12/8/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48704151 | 12/8/2022 | $346.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48701073 | 12/8/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48700477 | 12/7/2022 | $97.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48701075 | 12/8/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48701076 | 12/8/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48701077 | 12/8/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48701137 | 12/8/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48701138 | 12/8/2022 | $29.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48701200 | 12/8/2022 | $35.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48701201 | 12/8/2022 | $35.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48700938 | 12/8/2022 | $35.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48699620 | 12/8/2022 | $211.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48750365 | 12/13/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48696365 | 12/7/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48696418 | 12/7/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48696472 | 12/7/2022 | $71.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48696483 | 12/7/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48696484 | 12/7/2022 | $69.74 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48699617 | 12/8/2022 | $715.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48700517 | 12/7/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48699619 | 12/8/2022 | $65.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48700483 | 12/7/2022 | $137.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48699621 | 12/8/2022 | $70.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48699695 | 12/7/2022 | $724.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48699696 | 12/7/2022 | $65.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48699820 | 12/13/2022 | $8,123.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48699821 | 12/13/2022 | $7,504.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48700476 | 12/7/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48701386 | 12/8/2022 | $35.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48699618 | 12/8/2022 | $52.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48703817 | 12/8/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48701266 | 12/8/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48703470 | 12/8/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48703471 | 12/8/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48703689 | 12/8/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48703808 | 12/8/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48703809 | 12/8/2022 | $29.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48703810 | 12/8/2022 | $135.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48703413 | 12/8/2022 | $47.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48703816 | 12/8/2022 | $35.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48703412 | 12/8/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48703911 | 12/8/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48703916 | 12/8/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48704027 | 12/8/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48704028 | 12/8/2022 | $85.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48704029 | 12/8/2022 | $29.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48704030 | 12/8/2022 | $71.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707785 | 12/9/2022 | $343.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48703815 | 12/8/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48703335 | 12/8/2022 | $33.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48704150 | 12/8/2022 | $71.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48701387 | 12/8/2022 | $35.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48701388 | 12/8/2022 | $346.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48701389 | 12/8/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48703259 | 12/8/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48703284 | 12/8/2022 | $243.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48703305 | 12/8/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48703414 | 12/8/2022 | $94.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48703307 | 12/8/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48701330 | 12/8/2022 | $65.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48703337 | 12/8/2022 | $243.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48703359 | 12/8/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48703361 | 12/8/2022 | $243.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48703385 | 12/8/2022 | $243.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48703387 | 12/8/2022 | $106.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48703388 | 12/8/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48703391 | 12/8/2022 | $243.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48703306 | 12/8/2022 | $33.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48711306 | 12/9/2022 | $33.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48708554 | 12/9/2022 | $29.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48708555 | 12/9/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48708648 | 12/9/2022 | $35.15 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48708649 | 12/9/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48708650 | 12/9/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48711259 | 12/9/2022 | $33.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707866 | 12/9/2022 | $542.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48711305 | 12/9/2022 | $38.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48708342 | 12/9/2022 | $29.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48711307 | 12/9/2022 | $158.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48711327 | 12/9/2022 | $47.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48711341 | 12/9/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48711342 | 12/9/2022 | $55.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48711343 | 12/9/2022 | $94.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48711354 | 12/9/2022 | $36.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48711365 | 12/9/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48711293 | 12/9/2022 | $106.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707914 | 12/9/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707783 | 12/9/2022 | $695.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707868 | 12/9/2022 | $166.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707869 | 12/9/2022 | $257.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707870 | 12/9/2022 | $245.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707871 | 12/9/2022 | $146.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707872 | 12/9/2022 | $146.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707873 | 12/9/2022 | $189.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48708446 | 12/9/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707875 | 12/9/2022 | $189.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48708445 | 12/9/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707915 | 12/9/2022 | $35.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48708019 | 12/9/2022 | $69.74 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48708135 | 12/9/2022 | $65.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48708243 | 12/9/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48708244 | 12/9/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48708245 | 12/9/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48711382 | 12/9/2022 | $243.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707874 | 12/9/2022 | $104.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48712225 | 12/9/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48711366 | 12/9/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48711911 | 12/9/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48711912 | 12/9/2022 | $135.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48711913 | 12/9/2022 | $33.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48711914 | 12/9/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48711915 | 12/9/2022 | $135.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48711998 | 12/9/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48711819 | 12/9/2022 | $85.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48712089 | 12/9/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48711704 | 12/9/2022 | $92.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48712226 | 12/9/2022 | $125.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48712227 | 12/9/2022 | $255.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48712281 | 12/9/2022 | $29.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48712365 | 12/9/2022 | $84.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48712407 | 12/9/2022 | $255.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48712458 | 12/9/2022 | $29.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48712459 | 12/9/2022 | $69.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48712088 | 12/9/2022 | $346.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48711416 | 12/9/2022 | $243.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707865 | 12/9/2022 | $35.15 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48711383 | 12/9/2022 | $142.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48711384 | 12/9/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48711385 | 12/9/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48711386 | 12/9/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48711403 | 12/9/2022 | $38.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48711404 | 12/9/2022 | $94.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48711820 | 12/9/2022 | $125.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48711406 | 12/9/2022 | $40.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48711367 | 12/9/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48711424 | 12/9/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48711432 | 12/9/2022 | $189.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48711433 | 12/9/2022 | $241.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48711434 | 12/9/2022 | $243.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48711450 | 12/9/2022 | $158.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48711451 | 12/9/2022 | $137.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48711564 | 12/9/2022 | $46.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48711405 | 12/9/2022 | $243.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707816 | 12/9/2022 | $171.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707808 | 12/9/2022 | $487.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707809 | 12/9/2022 | $972.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707810 | 12/9/2022 | $343.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707811 | 12/9/2022 | $534.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707812 | 12/9/2022 | $242.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707813 | 12/9/2022 | $348.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707867 | 12/9/2022 | $388.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707815 | 12/9/2022 | $146.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707805 | 12/9/2022 | $243.55 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707817 | 12/9/2022 | $280.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707818 | 12/9/2022 | $160.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707820 | 12/9/2022 | $1,278.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707821 | 12/9/2022 | $421.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707822 | 12/9/2022 | $214.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707823 | 12/9/2022 | $347.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707824 | 12/9/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707814 | 12/9/2022 | $468.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707794 | 12/9/2022 | $104.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48696278 | 12/7/2022 | $135.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707786 | 12/9/2022 | $358.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707787 | 12/9/2022 | $262.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707788 | 12/9/2022 | $203.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707789 | 12/9/2022 | $52.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707790 | 12/9/2022 | $355.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707791 | 12/9/2022 | $333.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707807 | 12/9/2022 | $481.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707793 | 12/9/2022 | $322.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707806 | 12/9/2022 | $104.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707795 | 12/9/2022 | $83.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707796 | 12/9/2022 | $145.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707797 | 12/9/2022 | $132.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707798 | 12/9/2022 | $70.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707803 | 12/9/2022 | $197.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707804 | 12/9/2022 | $166.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707829 | 12/9/2022 | $491.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707792 | 12/9/2022 | $355.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707857 | 12/9/2022 | $665.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707827 | 12/9/2022 | $1,484.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707849 | 12/12/2022 | $875.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707850 | 12/12/2022 | $696.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707851 | 12/12/2022 | $208.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707852 | 12/12/2022 | $192.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707853 | 12/12/2022 | $52.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707854 | 12/12/2022 | $448.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707847 | 12/9/2022 | $143.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707856 | 12/12/2022 | $218.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707846 | 12/9/2022 | $94.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707858 | 12/9/2022 | $447.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707859 | 12/9/2022 | $578.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707860 | 12/9/2022 | $533.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707861 | 12/9/2022 | $439.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707862 | 12/9/2022 | $293.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707863 | 12/9/2022 | $198.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707864 | 12/9/2022 | $35.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707855 | 12/12/2022 | $418.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707838 | 12/9/2022 | $83.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707784 | 12/9/2022 | $370.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707830 | 12/9/2022 | $255.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707831 | 12/9/2022 | $130.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707832 | 12/9/2022 | $105.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707833 | 12/9/2022 | $323.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707834 | 12/9/2022 | $197.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707835 | 12/9/2022 | $328.58 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707848 | 12/12/2022 | $859.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707837 | 12/9/2022 | $164.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707828 | 12/9/2022 | $197.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707839 | 12/9/2022 | $621.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707840 | 12/9/2022 | $396.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707841 | 12/9/2022 | $166.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707842 | 12/9/2022 | $356.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707843 | 12/9/2022 | $146.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707844 | 12/9/2022 | $500.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707845 | 12/9/2022 | $83.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823393 | $186,537.41 | 4/13/2023 | 48707836 | 12/9/2022 | $265.90 |

**Totals:** **1 transfer(s), $186,537.41**